Richard L. WILLIAMS and Michael E. Peters, Plaintiffs/Appellants,

v.

DOVER DOWNS, INC., a Delaware Corporation, Defendants/Appellees.

No. 07–2386.

United States Court of Appeals, Third Circuit.

Submitted pursuant to Third Circuit LAR 34.1(a) March 28, 2008.

Opinion Filed: July 28, 2008.

Jeremy W. Homer, Parkowski, Guerek & Swayze, Dover, DE, for Plaintiffs/Appellants.

Edward T. Ellis, Carmon M. Harvey, Montgomery, McCracken, Walker &

Rhoads, Philadelphia, PA, for Defendants/Appellees.

Before: McKEE, RENDELL and TASHIMA,* Circuit Judges.

OPINION

TASHIMA, Circuit Judge.

Richard L. Williams ("Williams") and Michael E. Peters ("Peters") (together, "Plaintiffs") appeal the district court's grant of summary judgment in favor of Defendant Dover Downs, Inc. ("Defendant" or "Dover Downs")[1] on Plaintiffs' claim that Defendant terminated them in violation of the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. § 621 *et seq.* In granting Defendant's summary judgment motion, the district court concluded that Plaintiffs failed to carry their evidentiary burdens under either the "direct evidence" framework of *Price Waterhouse v. Hopkins,* 490 U.S. 228, 109 S.Ct. 1775, 104 L.Ed.2d 268 (1989) or the "indirect evidence" framework of *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). *See Williams v. Dover Downs Inc.,* No. 05–CV–435, 2007 WL 1297022, at **4–7 (D.Del. May 2, 2007). We agree and will affirm.

**I.**

Because we write for the benefit of the parties, we discuss only the facts necessary to the disposition of this case. On December 23, 2003, Plaintiffs were among six Dover Downs employees who observed an unauthorized drag race between two other employees, Ernie Carlisle and Brian Williams (who is Williams' son), at the Dover International Speedway. The Speedway is owned by Defendant and world famous for its NASCAR races. The race ended when Brian Williams crashed his vehicle and was taken away in an ambulance. After investigating the incident, Dover Downs fired Carlisle, Brian Williams, and both Plaintiffs. At the time of the firing, Williams was fifty-five years old and had worked for Dover Downs since 1978; Peters was fifty-two years old and had been employed there since 1985. The other four employees, whose ages ranged from twenty-four to sixty-eight years, were briefly suspended but were not terminated.

In Plaintiffs' written termination notices, Dover Downs explained that Plaintiffs were being fired "[i]n view of the fact that [they] had very recently been issued a written warning for insubordination, and the fact that [they] did not report this very serious incident." The letters noted that both Plaintiffs situated their work vehicles at the gate to the race track so as to "prevent anyone from coming in during the race," and indicated that their positions as Mechanic I's gave them the "responsibility to report any suspicious, unsafe or reckless behavior."

Edward Sutor, Dover Downs' Chief Operating Officer, made the final decision to fire Plaintiffs, testifying that he held Plaintiffs more culpable than the other four observers "because of their age and experience." When asked whether he held older employees to a higher standard, Sutor said "No," stating instead that his expectations of Plaintiffs were based on their many years of experience, not their ages. Sutor also testified that Plaintiffs' insubordination citations were not relevant to the termination decision; instead, according to Sutor, the termination decision was based

---

* Honorable A. Wallace Tashima, Senior Judge of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

1. Dover Downs Gaming & Entertainment, Inc. was dismissed from the action by the district court on October 21, 2005.

on the "egregious nature of the incident" and the "breach of responsibility" they committed by parking their vehicles across the gate to the track.

We review a district court's grant of summary judgment de novo and apply the same tests as the district court. *Tomasso v. Boeing Co.*, 445 F.3d 702 (3d Cir.2006).

## II.

To succeed in an age discrimination case under the ADEA, "a plaintiff must show that his or her age 'actually motivated' and 'had a determinative influence' on the employer's decision to fire him or her." *Fakete v. Aetna, Inc.*, 308 F.3d 335, 337 (3d Cir.2002) (quoting *Reeves v. Sanderson Plumbing Prods., Inc.*, 530 U.S. 133, 141, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000)). "A plaintiff can meet this burden (1) by presenting direct evidence of discrimination, *see Price Waterhouse* ..., or (2) by presenting indirect evidence of discrimination that satisfies the familiar three-step framework of *McDonnell Douglas Corp.* ..." *Fasold v. Justice*, 409 F.3d 178, 184 (3d Cir.2005) (citing *Fakete*, 308 F.3d at 337–38); *Keller v. Orix Credit Alliance, Inc.*, 130 F.3d 1101 (3d Cir.1997) (en banc).

Direct evidence of age discrimination under the *Price Waterhouse* scheme requires that Plaintiffs' evidence of age discrimination be sufficient to allow the factfinder to find that the employer placed a substantial negative reliance on the plaintiff's age in reaching its decision. *Glanzman v. Metro. Mgmt. Corp.*, 391 F.3d 506, 512 (3d Cir.2004) (citing *Fakete*, 308 F.3d at 338). This means that Plaintiffs must produce evidence that "the employer's discriminatory motivation 'caused' the employment decision." *Price Waterhouse*, 490 U.S. at 265, 109 S.Ct. 1775 (O'Connor, J., concurring). Once the plaintiff has done so, the burden shifts to the employer, who must then prove that it would have taken the same action regardless of Plaintiffs' ages. *See Fakete*, 308 F.3d at 338 (citing *Price Waterhouse*, 490 U.S. at 265–66, 109 S.Ct. 1775 (O'Connor, J., concurring)).

▮ Here, Plaintiffs argue that Sutor's statement that Plaintiffs "had a greater degree of responsibility ... because of their age and experience" is direct evidence of age discrimination sufficient to meet the *Price Waterhouse* test. Sutor's statement is not direct evidence that an age-discriminatory motive caused the terminations. As the district court rightly noted, the context of Sutor's statement indicates that he fired Plaintiffs mainly because of their longevity of service and familiarity with the operations at Dover Downs, *see Hazen Paper Co. v. Biggins*, 507 U.S. 604, 611, 113 S.Ct. 1701, 123 L.Ed.2d 338 (1993) ("[A]ge and years of service are analytically distinct"); *cf. Ky. Ret. Sys. v. EEOC*, —— U.S. ——, 128 S.Ct. 2361, ——, 171 L.Ed.2d 322 (2008) (concluding that differential treatment based upon a pension status that turns in part on age does not necessarily mean that the differential treatment is "motivated" by age or that there was discrimination "because of" age), and because he perceived that they were more involved in the racing activity than the other participants. Moreover, even if we assume that Sutor's statement constitutes evidence that a discriminatory motive caused Plaintiffs' terminations, Defendant has demonstrated that it would have terminated Plaintiffs regardless of their ages. *See Price Waterhouse*, 490 U.S. at 266, 277, 109 S.Ct. 1775 (O'Connor, J., concurring).

▮ Alternatively, ADEA plaintiffs may proceed under the indirect evidence theory, if they present circumstantial evidence sufficient to satisfy their burden under our "slightly modified version" of the three-

step *McDonnell Douglas* burden-shifting scheme. Under that scheme, Plaintiffs must first establish a prima facie case using indirect evidence by showing that they (1) were members of the protected class, i.e., they were 40 years of age or older, *see* 29 U.S.C. § 631(a), (2) were discharged, (3) were qualified for the position from which they were terminated, and (4) were replaced by a sufficiently younger person to create an inference of age discrimination. *See Keller,* 130 F.3d at 1108; *accord Atkinson v. Lafayette Coll.,* 460 F.3d 447, 454 (3d Cir.2006). Once Plaintiffs establish a prima facie case of discrimination, the burden of production (but not the burden of persuasion) shifts to Defendant, "who must then offer evidence that is sufficient, if believed, to support a finding that it had a legitimate reason for the discharge." *Keller,* 130 F.3d at 1108 (citing *St. Mary's Honor Ctr. v. Hicks,* 509 U.S. 502, 506–07, 113 S.Ct. 2742, 125 L.Ed.2d 407 (1993)). If the employer fails to satisfy its burden, judgment must be entered for the plaintiffs. *Id.* If, on the other hand, the employer satisfies this burden, Plaintiffs may survive summary judgment by pointing "to some evidence, direct or circumstantial, from which a factfinder could reasonably either (1) disbelieve the employer's articulated legitimate reasons; or (2) believe that an invidious discriminatory reason was more likely than not a motivating or determinative cause of the employer's action." *Id.* (quoting *Fuentes v. Perskie,* 32 F.3d 759, 763 (3d Cir.1994)); *see also Atkinson,* 460 F.3d at 454 ("If the [employer advances a legitimate, non-discriminatory reason for its action,] the burden shifts back to [Plaintiffs] to prove that the nondiscriminatory explanation is merely a pretext for discrimination.").

Here, Plaintiffs have established a prima facie case. Defendant, however, has offered sufficient evidence to support a finding that it had a legitimate reason for

the discharge, namely, that Plaintiffs (1) held positions of some responsibility, which included the responsibility for reporting unsafe or reckless behavior of other employees, (2) blocked the gate in order to prevent interference with the race, and (3) failed to report the drag race to management or security, or to take any efforts to stop the race.

█ Because Defendant has satisfied its burden of production, Plaintiffs must point to some evidence from which we could reasonably conclude that Defendant's articulated legitimate reasons are not believable or that an invidious discriminatory reason was more likely than not a motivating or determinative cause of the employer's action. This they have failed to do. Plaintiffs point only to Sutor's "age" reference and Dover Downs' inconsistent explanations for the terminations. These inconsistencies do not constitute "such weaknesses, implausibilities, inconsistencies, incoherencies, or contradictions ... that a reasonable factfinder *could* rationally find them unworthy of credence." *Fuentes,* 32 F.3d at 765 (emphasis in original) (internal quotation marks and citations omitted). "[D]efendant in this case provided evidence that it had a particularly powerful reason for discharging" Plaintiffs, i.e., their participation in and failure to stop the drag race on pit row, which resulted in an extremely serious crash, a crash which Williams described as the "most horrible thing I have ever seen in my life." *See Keller,* 130 F.3d at 1109. Nothing put forth by Plaintiffs meets their burden of showing, "not merely that the employer's proffered reason[s were] wrong, but that [they] were so plainly wrong that it cannot have been the employer's real reason." *Id.*

### III.

Plaintiffs failed to provide direct or circumstantial evidence of age discrimination

sufficient to survive summary judgment. The judgment of the district court will be AFFIRMED.